**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Rollie GILLIAM, Jr., a.k.a. Rollie**
**Gilliam, Defendant–**
**Appellant.**

No. 10–12828

**Non–Argument Calendar.**

United States Court of Appeals,
Eleventh Circuit.

March 17, 2011.

Anne R. Schultz, Kathleen M. Salyer, U.S. Attorney's Office, Miami, FL, Rinku Talwar Tribuiani, U.S. Attorney's Office, Fort Pierce, FL, for Plaintiff–Appellee.

Erich C. Ferrari, McNabb Associates, Washington, DC, Douglas C. McNabb, McNabb Associates, P.C., Houston, TX, Jeffrey Huntley Garland, Attorney at Law, Fort Pierce, FL, for Defendant–Appellant.

Before TJOFLAT, ANDERSON and BLACK, Circuit Judges.

---

PER CURIAM:

The district court sentenced Rollie Gilliam, Jr., a career offender, to a prison term of 327 months after he pled guilty (pursuant to a plea agreement) to conspiracy to possess with intent to distribute 5 or more grams of cocaine base, i.e., "crack cocaine", in violation of 21 U.S.C. § 846. Gilliam's sentence was at the top of the applicable Guidelines sentence range, 262–327 months' imprisonment. Gilliam appeals his sentence, contending (1) that the district court did not adequately explain its reasons for denying his motion for a downward variance from the sentence range, and (2) that his sentence was unreasonable and excessive because the court allegedly believed that it could not consider the crack/powder cocaine disparities in sentencing him.

In the sentencing regime existing after *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), sentencing decisions are reviewed on appeal for reasonableness. *Gall v. United States*, 552 U.S. 38, 46, 128 S.Ct. 586, 594, 169 L.Ed.2d 445 (2007). A review for reasonableness requires an appellate court to apply a deferential abuse-of-discretion standard to the defendant's sentence, whether the sentence is inside or outside the Guidelines sentence range. *Id.* at 41, 128 S.Ct. at 591. The familiar abuse-of discretion standard "allows a range of choice for the district court, so long as that choice does not constitute a clear error of judgment." *United States v. Irey*, 612 F.3d 1160, 1189 (11th Cir.2010) (*en banc*) (quotation omitted), *petition for cert. filed*, (U.S. Nov. 24, 2010) (No. 10–727). Specifically, such a review requires that we invoke the following two-step process to evaluate procedural and substantive reasonableness:

> It must first ensure that the district court committed no significant procedural error, such as failing to calculate (or improperly calculating) the Guidelines range, treating the Guidelines as mandatory, failing to consider the § 3553(a) factors, selecting a sentence based on clearly erroneous facts, or failing to adequately explain the chosen sentence-including an explanation for any deviation from the Guidelines range. Assuming that the district court's sentencing decision is procedurally sound, the appellate court should then consider the substantive reasonableness of the sentence imposed....

*Gall*, 552 U.S. at 51, 128 S.Ct. at 597.

Procedural soundness assumes that the sentencing judge must "properly calculate the Guidelines range...." *United States v. Pugh*, 515 F.3d 1179, 1190 (11th Cir.2008). After *Booker*, "the district courts, while not bound to apply the Guidelines, must consult those Guidelines and take them into account when sentencing." *United States v. Crawford*, 407 F.3d 1174, 1178 (11th Cir.2005) (quotation and alteration omitted). "This consultation requirement, at a minimum, obliges the district court to calculate *correctly* the sentencing range prescribed by the Guidelines[.]" *Id.* The sentencing judge's explanation for the chosen sentence may be brief and is to be evaluated in conjunction with the record and context of the case. *Rita v. United States*, 551 U.S. 338, 358–59, 127 S.Ct. 2456, 2469, 168 L.Ed.2d 203 (2007). "The sentencing judge should set forth enough to satisfy the appellate court that he has considered the parties' arguments and has a reasoned basis for exercising his own legal decisionmaking authority." *Id.* at 356, 127 S.Ct. at 2468.

In arriving at a reasonable sentence, the district court shall impose a sentence that is "sufficient, but not greater than necessary," to comply with the need for the sentence imposed:

(A) to reflect the seriousness of the offense, to promote respect for the law, and to provide just punishment for the offense;

(B) to afford adequate deterrence to criminal conduct;

(C) to protect the public from further crimes of the defendant; and

(D) to provide the defendant with needed educational or vocational training, medical care, or other correctional treatment in the most effective manner.

18 U.S.C. § 3553(a). Other factors that the sentencing court should consider are the following: (1) the nature and circumstances of the offense and the history and characteristics of the defendant; (2) the kinds of sentences available; (3) the Sentencing Guidelines range; (4) pertinent policy statements of the Sentencing Commission; (5) the need to avoid unwanted sentencing disparities among similarly situated defendants; and (6) the need to provide restitution to victims. *United States v. Talley,* 431 F.3d 784, 786 (11th Cir.2005) (citing 18 U.S.C. § 3553(a)).

On appeal, the "highly deferential" review for substantive reasonableness does not involve the consideration of each individual decision the court makes during sentencing. *United States v. Dorman,* 488 F.3d 936, 938 (11th Cir.2007). Instead, it requires a review of only the final sentence for reasonableness in light of the § 3553(a) factors. *Id.* "[T]here is a range of reasonable sentences from which the district court may choose," and ordinarily, we expect a sentence within the guidelines range to be reasonable. *Talley,* 431 F.3d at 788. "The district court must evaluate all of the § 3553(a) factors when arriving at a sentence, but is permitted to attach great weight to one factor over others." *United States v. Shaw,* 560 F.3d 1230, 1237 (11th Cir.) (quotation and citation omitted), *cert. denied,* —— U.S. ——, 129 S.Ct. 2847, 174

L.Ed.2d 566 (2009). We do "not reweigh relevant factors nor do we remand for resentencing unless the district court committed a clear error of judgment in weighing the § 3553(a) factors by arriving at a sentence outside the range of reasonable sentences." *United States v. Langston,* 590 F.3d 1226, 1237 (11th Cir.2009). Rather, we determine if the sentence "fail[ed] to achieve the purposes of sentencing as stated in section 3553(a)." *Talley,* 431 F.3d at 788.

After review of the record and consideration of the parties' briefs, we conclude that the district court adequately explained its reasoning to rely on Gilliam's status as a career offender and his past criminal history for its refusal to effect a downward variance. Further, a review of the record reveals that the district court did not believe that it could not consider the crack/powder cocaine disparities, but instead confirmed its belief that the policies regarding the need to prevent recidivism warranted the sentence imposed. In light of Gilliam's recidivist history, a sentence at the top of the Guidelines sentence range was not unreasonable.

AFFIRMED.